**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Marcus HARRIS, Defendant–Appellant.**

No. 05–10291.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided April 11, 2006.

Phillip C. Umphres, Susan B. Cowger, Michael Gill, U.S. Attorney's Office North-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Robert Sam Pestinger, Irving, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and JOLLY and DAVIS, Circuit Judges.

PER CURIAM: *

Marcus Harris appeals his sentence following his guilty-plea conviction for conspiracy to commit bank fraud under 18 U.S.C. §§ 871 and 1344. The district court sentenced Harris to 60 months of imprisonment, three years of supervised release, restitution of $518,412, and a $100 special assessment. Harris's substantive issues on appeal concern the determination of his offense level and the amount of restitution.

The Government moves to dismiss the appeal arguing that Harris's plea agreement contains a waiver of appeal that bars his appeal. Harris argues that the waiver should not be enforced because it was unknowing and involuntary and that to enforce the waiver would be a miscarriage of justice. We review de novo whether a waiver provision bars an appeal. *United States v. Baymon,* 312 F.3d 725, 727 (5th Cir.2002). We determine whether the waiver was knowing and voluntary and whether the waiver applies to the circumstances at issue. *United States v. Bond,* 414 F.3d 542, 544 (5th Cir.2005).

The record reflects that Harris knowingly and voluntarily waived his right to a direct appeal of his sentence, except for a sentence that was in excess of the statutory maximum, that was the result of an upward departure from the Sentencing Guidelines, or that was an arithmetic error. *United States v. McKinney,* 406 F.3d 744, 746 (5th Cir.2005); *United States v. Burns,* 433 F.3d 442, 450–51 (5th Cir.2005). Harris does not assert either an upward departure or an arithmetic error. Harris argues under *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), that his sentence exceeded the statutory maximum. We rejected this argument in *United States v. Cortez,* 413 F.3d 502, 503 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 502, 163 L.Ed.2d 365 (2005).

Because Harris's issues on appeal do not fall within the preserved exclusions to the valid waiver of appeal, they are barred. The Government's motion to dismiss the appeal is DENIED because a valid appeal waiver does not implicate our jurisdiction. *United States v. Story,* 439 F.3d 226, 230–31 (5th Cir.2006).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.